**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Paul Christopher HICKS,**
**Defendant–Appellant.**

No. 06–51015
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Aug. 8, 2007.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Adrian Chavez, The Chavez Law Firm, Odessa, TX, for Defendant–Appellant.

Before KING, DAVIS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Paul Christopher Hicks appeals his 63–month sentence following his guilty plea conviction of being a felon in possession of ammunition, in violation of 18 U.S.C. § 922(g)(1). Hicks argues that his counsel was constitutionally ineffective during sentencing. The Government argues that the claim should await collateral review or, alternatively, that it is without merit.

This court generally will not consider claims of ineffective assistance of counsel on direct appeal except in those "rare cases where the record allowed [this court]

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

to evaluate fairly the merits of the claim." *United States v. Higdon,* 832 F.2d 312, 313–14 (5th Cir.1987). We conclude that this is not one of those cases. Without prejudice to Hicks' right to file a motion pursuant to 28 U.S.C. § 2255, the judgment of the district court is AFFIRMED.

**Richard CRUZ, Plaintiff–Appellant**

v.

**Derick WILSON, Defendant–Appellee.**

No. 06–41508
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Aug. 8, 2007.

Richard Cruz, Greenville, IL, pro se.

Andrea Lynn Parker, Assistant U.S. Attorney, U.S. Attorney's Office Eastern District of Texas, Beaumont, TX, for Defendant–Appellee.

Before KING, DAVIS, and CLEMENT, Circuit Judges.

published and is not precedent except under

PER CURIAM: *

Richard Cruz, federal prisoner # 60692–079, appeals the district court's dismissal of his civil rights complaint pursuant to *Bivens v. Six Unknown Named Agents,* 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971), in which he claimed that Special Investigative Agent Derric Wilson retaliated against him for exercising his Fifth Amendment right to remain silent. Cruz contends that the district court erred by granting summary judgment because he created a genuine issue of material fact. Cruz argues that he has demonstrated a "chronology of events" establishing that Wilson assigned him to the prison's Special Housing Unit (SHU) in retaliation for exercising his right to remain silent during an interrogation. Cruz also argues that he has demonstrated that Wilson acted with a retaliatory motive. There is no dispute that Cruz was placed in the SHU before he exercised his right to remain silent. Agent Wilson provided competent summary judgment evidence establishing that Cruz remained in the SHU pending an investigation into a conspiracy to introduce drugs into the prison and that Cruz was released from the SHU once the investigation into his involvement ended. Cruz offered only his personal belief as to Wilson's motivation along with affidavits from several other inmates, who offered no relevant, admissible testimony relating to the investigation of Cruz. Cruz's assertions remain too conclusional to establish either a "chronology of events" or a retaliatory motive. *See Woods v. Smith,* 60 F.3d 1161, 1165 (5th Cir.1995). Thus, Cruz has not shown that the district court erred in granting the defendant's motion for summary judgment and dismissing his suit.

Cruz also has not shown that the district court abused its discretion in relation to discovery. *See King v. Dogan,* 31 F.3d 344, 346 (5th Cir.1994). Although Cruz requested leave to conduct discovery, he did not make any discovery requests that were denied, nor has he identified any particular documents that he wished to obtain through discovery. Cruz's conclusional allegations to the contrary are insufficient to show an abuse of discretion. *See Macklin v. City of New Orleans,* 293 F.3d 237, 241 (5th Cir.2002).

The judgment of the lower court is AFFIRMED.

**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

---

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.